12BH, CLOSED, RULE16, SCHEDO

# U.S. District Court
## District of New Jersey [LIVE] (Trenton)
## CIVIL DOCKET FOR CASE #: 3:05–cv–03350–MLC–JJH

BROADCOM CORPORATION v. QUALCOMM INCORPORATED
Assigned to: Judge Mary L. Cooper
Referred to: Magistrate Judge John J. Hughes
 Case in other court:  USCA, 06–04292
Cause: 15:1 Antitrust Litigation

Date Filed: 07/01/2005
Date Terminated: 08/12/2008
Jury Demand: Plaintiff
Nature of Suit: 410 Anti–Trust
Jurisdiction: Federal Question

**Movant**

**TEXAS INSTRUMENTS INCORPORATED**    represented by    **LIZA M. WALSH**
CONNELL FOLEY, LLP
85 LIVINGSTON AVENUE
ROSELAND, NJ 07068
(973) 535–0500
Email: lwalsh@connellfoley.com
*LEAD ATTORNEY*

**Plaintiff**

**BROADCOM CORPORATION**    represented by    **DAVID S. STONE**
BOIES, SCHILLER &FLEXNER LLP.
150 JOHN F. KENNEDY PARKWAY
4TH FLOOR
SHORT HILLS, NJ 07078
(973) 218–1111
Email: dstone@bsfllp.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**ROBERT A. MAGNANINI**
BOIES, SCHILLER &FLEXNER, LLP
150 JOHN F. KENNEDY PARKWAY
4TH FLOOR
SHORT HILLS, NJ 07078
(973) 218–1111
Email: rmagnanini@bsfllp.com
*ATTORNEY TO BE NOTICED*

**STEVEN JOHN KAISER**
CLEARY, GOTTLEIB, STEIN &HAMILTON,
LLP
200 PENNSYLVANIA AVENUE NW
WASHINGTON, DC 20006
(202) 974–1500
Email: skaiser@cgsh.com
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**QUALCOMM INCORPORATED**                    represented by    **WILLIAM J. O'SHAUGHNESSY**
                                                               MCCARTER &ENGLISH, LLP
                                                               FOUR GATEWAY CENTER
                                                               100 MULBERRY STREET
                                                               PO BOX 652
                                                               NEWARK, NJ 07101–0652
                                                               (973) 622–4444
                                                               Email: woshaughnessy@mccarter.com
                                                               *LEAD ATTORNEY*
                                                               *ATTORNEY TO BE NOTICED*

                                                               **RICHARD HERNANDEZ**
                                                               MCCARTER &ENGLISH, LLP
                                                               FOUR GATEWAY CENTER
                                                               100 MULBERRY STREET
                                                               PO BOX 652
                                                               NEWARK, NJ 07101–0652
                                                               (973) 622–4444
                                                               Email: rhernandez@mccarter.com
                                                               *ATTORNEY TO BE NOTICED*

                                                               **ROBERT N. FELTOON**
                                                               CONRAD O'BRIEN GELLMAN &ROHN, PC
                                                               1000 HADDONFIELD–BERLIN ROAD
                                                               SUITE 202
                                                               VOORHEES,, NJ 08043
                                                               (856) 665–0888
                                                               Email: rfeltoon@cogr.com
                                                               *ATTORNEY TO BE NOTICED*

**Defendant**

**M. ALEXANDER BOWIE, II**

V.

**Respondent**

**TELEFONAKTIEBOLAGET LM**                   represented by    **WILLIAM S. FEILER**
**ERICSSON**                                                  MORGAN &FINNEGAN, LLP
*TERMINATED: 06/30/2006*                                      3 WORLD FINANCIAL CENTER
                                                              NEW YORK, NY 10281
                                                              (212) 415–8700
                                                              Fax: (212) 415–8701
                                                              Email: wsfeiler@morganfinnegan.com
                                                              *TERMINATED: 06/30/2006*
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

**Respondent**

**ERICSSON INC.**                            represented by    **WILLIAM S. FEILER**
*TERMINATED: 06/30/2006*                                      (See above for address)
                                                              *TERMINATED: 06/30/2006*

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Counter Claimant**

**QUALCOMM INCORPORATED**              represented by  **WILLIAM J. O'SHAUGHNESSY**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **RICHARD HERNANDEZ**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

                                                       **ROBERT N. FELTOON**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

V.

**Counter Defendant**

**BROADCOM CORPORATION**               represented by  **DAVID S. STONE**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **ROBERT A. MAGNANINI**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

                                                       **STEVEN JOHN KAISER**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 07/01/2005 | Ï 1 | COMPLAINT against QUALCOMM INCORPORATED ( Filing fee $ 250 receipt number 333222.) jury demand, filed by BROADCOM CORPORATION.(tp ) (Entered: 07/06/2005) |
| 07/06/2005 | Ï | Summons Issued as to QUALCOMM INCORPORATED.Days Due – 20. (tp ) (Entered: 07/06/2005) |
| 07/11/2005 | Ï 2 | LETTER/MOTION to Transfer Case to Newark by BROADCOM CORPORATION. (Attachments: # 1 Copy of Summons# 2 Text of Proposed Order)(jr) (Entered: 07/12/2005) |
| 07/11/2005 | Ï | Set Deadlines as to 2 MOTION to Transfer Case to Newark. Responses in support or opposition due by 8/1/2005, Replies, if any, due by 8/8/2005. Motion set for 8/8/2005 for Judge John W. Bissell. PLEASE BE ADVISED THAT THIS MOTION WILL BE HANDLED ON THE PAPERS SUBMITTED. (jr) (Entered: 07/12/2005) |
| 07/25/2005 | Ï 3 | |

| | | SUMMONS Returned Executed by BROADCOM CORPORATION, QUALCOMM INCORPORATED served on 7/12/2005, answer due 8/1/2005 (DH) (Entered: 07/27/2005) |
|---|---|---|
| 07/27/2005 | Ï 4 | Application and Proposed Order for Clerk's Order to extend time to answer as to Defendant Qualcomm Incorporated.. (Attachments: # 1 Cover Letter)(O'SHAUGHNESSY, WILLIAM) (Entered: 07/27/2005) |
| 07/28/2005 | Ï | CLERK'S ORDER Extending Answer Deadline to 8/16/05 for QUALCOMM INC. (DH) (Entered: 07/28/2005) |
| 08/01/2005 | Ï 5 | STIPULATION *Extending Time To Answer, Move, Or Otherwise Reply* by QUALCOMM INCORPORATED. (HERNANDEZ, RICHARD) (Entered: 08/01/2005) |
| 08/01/2005 | Ï 6 | Letter from Defendant Qualcomm Incorporated Opposing Plaintiff's Letter/Motion To Transfer Case To Newark re 2 MOTION to Transfer Case to Newark, Set Motion and RRDeadlines/Hearings,. (Attachments: # 1 Text of Proposed Order Denying Application For Reallocation# 2 Plaintiff's July 11, 2005 Letter/Motion To Transfer Case To Newark)(HERNANDEZ, RICHARD) (Entered: 08/01/2005) |
| 08/01/2005 | Ï 7 | STIPULATION AND ORDER extending time to answer for deft. answer due 9/15/05. Signed by Judge Mary L. Cooper on 8/1/05. (lk ) Modified on 8/2/2005 (ss, ). (Entered: 08/01/2005) |
| 08/08/2005 | Ï 8 | REPLY to Response to Motion re 2 MOTION to Transfer Case to Newark filed by BROADCOM CORPORATION. (IANNICELLI, CHRISTOPHER) (Entered: 08/08/2005) |
| 08/08/2005 | Ï | Minute Entry for proceedings held on 8/8/2005 before Judge John W. Bissell : No Appearances. At call for hearing on 2 MOTION to Transfer Case to Newark. Court indicated motion REFERRED to Judge Garrett E. Brown, Jr. for disposition. (Court Reporter I. Rubenstein.) (jr) (jr) (Entered: 08/08/2005) |
| 08/09/2005 | Ï 9 | LETTER OPINION re: case reallocation. Signed by Judge Garrett E. Brown, Jr. on 8/9/05. (ij, ) (Entered: 08/09/2005) |
| 08/09/2005 | Ï 10 | ORDER denying application for reallocation. Signed by Judge Garrett E. Brown, Jr. on 8/9/05. (ij, ) (Entered: 08/09/2005) |
| 08/15/2005 | Ï 11 | NOTICE of Hearing: Initial Conference set for 9/22/2005 11:30 AM in Trenton – Courtroom 6W before Magistrate Judge John J. Hughes. (dg, ) (Entered: 08/15/2005) |
| 09/15/2005 | Ï 12 | STIPULATION *Extending Time To Answer, Move, Or Otherwise Reply* by QUALCOMM INCORPORATED. (Attachments: # 1 Letter)(O'SHAUGHNESSY, WILLIAM) (Entered: 09/15/2005) |
| 09/15/2005 | Ï 13 | MOTION for Leave to Appear Pro Hac Vice *Evan R. Chesler, David R. Marriott, Fabian D. Gonell, Angie K. Young and Jessie M. Gabriel* by QUALCOMM INCORPORATED. (Attachments: # 1 Text of Proposed Order # 2 Certification of William J. O'Shaughnessy In Support of Pro Hac Vice Admissions# 3 Affidavit of David R. Marriott In Support of Admission Pro Hac Vice# 4 Affidavit of Evan R. Chesler In Support of Admission Pro Hac Vice# 5 Affidavit of Fabian D. Gonell In Support of |

| | | |
|---|---|---|
| | | Admission Pro Hac Vice#_6 Affidavit of Angie K. Young In Support of Admission Pro Hac Vice#_7 Affidavit of Jessie M. Gabriel In Support of Admission Pro Hac Vice#_8 Certificate of Service)(O'SHAUGHNESSY, WILLIAM) (Entered: 09/15/2005) |
| 09/16/2005 | Ï | Set Deadlines – _13 MOTION for Leave to Appear Pro Hac Vice *Evan R. Chesler, David R. Marriott, Fabian D. Gonell, Angie K. Young and Jessie M. Gabriel* set for 10/17/2005 10:00 AM in Trenton – Courtroom 6W before Magistrate Judge John J. Hughes (Please note pursuant to Fed. R. Civ. P. 78 and Local Rule 7.1(B)(4) no oral argument will be held in this matter and parties should not appear unless specifically directed to do so by this Court)(DH) (Entered: 09/16/2005) |
| 09/16/2005 | Ï 17 | STIPULATION and ORDER extending time to answer to 10/28/05 for deft QUALCOMM INCORPORATED, Signed by Judge Mary L. Cooper on 9/16/05; Modified on 9/21/2005 (DH) (Entered: 09/21/2005) |
| 09/19/2005 | Ï 14 | AMENDED DOCUMENT by BROADCOM CORPORATION. *First Amended Complaint*. (Attachments: #_1 #_2)(IANNICELLI, CHRISTOPHER) (Entered: 09/19/2005) |
| 09/20/2005 | Ï | CLERK'S OFFICE QUALITY CONTROL MESSAGE: _14 First Amended Complaint filed by C. Iannicelli on 9/19 was not properly signed or (s/.) by the attorney of record. Please resubmit the corrected document by 9/23/05. This message is for information purposes only and will remain on the docket unless otherwise ordered by the Court. (DH) (Entered: 09/20/2005) |
| 09/20/2005 | Ï | CORRECTED CLERK'S OFFICE QUALITY CONTROL MESSAGE: _14 Amended Document filed by C. Iannicelli on 9/19 was not filed using the incorrect docket event, counsel should have selected Amended Complaint found under the heading Complaint and Other Initiating Documents, and not Amended Document under Other Documents. The Certificate of Service does not contain an authorized electronic signature. Only the e–filer may s/ a document, all others must sign the document, even if that person is the attorney of record, that is David Stone, Esq. should have signed the Certificate of Service, not s/. Please resubmit the corrected document by 9/23/05. Please disregard the previous Quality Control Message of 9/20/05. This message is for information purposes only and will remain on the docket unless otherwise ordered by the Court (DH) (Entered: 09/20/2005) (Entered: 09/20/2005) |
| 09/20/2005 | Ï 15 | MOTION for DAVID BOIES, STEPHEN NEUWIRTH, DAVID A. BARRETT &MARK W. NELSON, ESQS. to Appear Pro Hac Vice for pltf, BROADCOM CORPORATION. (ms) (Entered: 09/20/2005) |
| 09/20/2005 | Ï 16 | ORDER granting _15 Motion for DAVID BOIES, STEPHEN NEUWIRTH, DAVID A. BARRETT &MARK W. NELSON, ESQS. to Appear Pro Hac Vice for pltf, BROADCOM CORPORATION and directing the appropriate pro hac vice fees be paid. Signed by Judge John J. Hughes on 9/20/05. (ms) (Entered: 09/20/2005) |
| 09/21/2005 | Ï | **Update Answer Deadline to 10/28/05 for deft QUALCOMM INC. (DH) (Entered: 09/21/2005) |
| 09/21/2005 | Ï 18 | |

| | | |
|---|---|---|
| | | ORDER granting 13 Motion for Leave to Appear Pro Hac Vice, Signed by Judge John J. Hughes on 9/21/05 (DH) (Entered: 09/21/2005) |
| 09/22/2005 | Ϊ | Minute Entry for proceedings held before Judge John J. Hughes : Scheduling Conference held on 9/22/2005. (dg, ) (Entered: 09/26/2005) |
| 09/23/2005 | Ϊ 19 | Certification of David S. Stone on behalf of BROADCOM CORPORATION Re 14 Amended Document, Docket Annotation,,,. (IANNICELLI, CHRISTOPHER) (Entered: 09/23/2005) |
| 09/23/2005 | Ϊ 20 | SCHEDULING ORDER: Status Conference set for 2/22/2006 11:00 AM in Trenton – Courtroom 6W before Magistrate Judge John J. Hughes. Amended Pleadings due by 10/31/2005. Discovery due by 12/31/2006.. Signed by Judge John J. Hughes on 9/22/05. (Attachments: # 1 Supplement Form of Final Pretrial Order)(dg, ) (Entered: 09/23/2005) |
| 10/04/2005 | Ϊ | Pro Hac Vice fee: $ 150, receipt number 345123 received by David Boies, Esq.; $150, receipt number 345124 received by Stephen Neuwirth, Esq.; $150, receipt number 345125 received by David Barrett, Esq; &$150, receipt number 345126 received by Mark Nelson, Esq. (ck) (Entered: 10/04/2005) |
| 10/06/2005 | Ϊ 21 | ORDER TO SHOW CAUSE IN WRITING why this case shold not be transferred to a US District Court in California ret'ble 12/1/2005 before Judge Mary L. Cooper. Show Cause Response deadlines set. Signed by Judge Mary L. Cooper on 10/4/05. (ms) (Entered: 10/06/2005) |
| 10/12/2005 | Ϊ | Pro Hac Vice fee: $ 750, receipt number 345467 received by Evan R. Chesler, Esq., David R. Marriott, Esq. Fabian D. Gonell, Esq., Angie K. Young, Esq., and Jessie M. Gabriel, Esq. (lk) (Entered: 10/12/2005) |
| 10/13/2005 | Ϊ 22 | NOTICE of Appearance by ROBERT A. MAGNANINI on behalf of BROADCOM CORPORATION (MAGNANINI, ROBERT) (Entered: 10/13/2005) |
| 10/24/2005 | Ϊ 23 | ORDER granting extension of time for dft. Qualcomm Incoporated to file an answer to the First Amended Complaint by 11/23/05. Signed by Judge John J. Hughes on 10/21/05. (ck) (Entered: 10/24/2005) |
| 10/25/2005 | Ϊ 24 | ORDER extending time for deft Qualcomm to respond to First Amended Complaint to 11/23/05, Signed by Judge John J. Hughes on 10/25/05 (DH) (Entered: 10/26/2005) |
| 10/26/2005 | Ϊ | *Update Answer Due Deadline as to dft (DH) (Entered: 10/26/2005) |
| 10/28/2005 | Ϊ 25 | RESPONSE TO ORDER TO SHOW CAUSE by QUALCOMM INCORPORATED. (Attachments: # 1 Certificate of Service)(O'SHAUGHNESSY, WILLIAM) (Entered: 10/28/2005) |
| 11/10/2005 | Ϊ 26 | RESPONSE TO ORDER TO SHOW CAUSE by BROADCOM CORPORATION. (STONE, DAVID) (Entered: 11/10/2005) |
| 11/10/2005 | Ϊ 27 | Certification on behalf of BROADCOM CORPORATION Re 26 Response to Order to Show Cause. (STONE, DAVID) (Entered: 11/10/2005) |
| 11/29/2005 | Ϊ 28 | |

| | | |
|---|---|---|
| | | MOTION for Leave to Appear Pro Hac Vice *Richard J. Stark and Robert P. Taylor* by QUALCOMM INCORPORATED. (Attachments: # 1 Text of Proposed Order # 2 Certification of William J. O'Shaughnessy In Support of Pro Hac Vice Admission of Richard J. Stark and Robert P. Taylor# 3 Affidavit of Richard J. Stark In Support of Admission Pro Hac Vice# 4 Affidavit of Robert P. Taylor In Support of Admission Pro Hac Vice# 5 Certificate of Service)(O'SHAUGHNESSY, WILLIAM) (Entered: 11/29/2005) |
| 11/29/2005 | Ï 29 | STIPULATION AND ORDER extending time to respond and setting briefing schedule, Signed by Judge John J. Hughes on 11/28/05 (DH) (Entered: 12/02/2005) |
| 11/30/2005 | Ï | Set Deadlines – 28 MOTION for *Richard J. Stark and Robert P. Taylor* to Appear Pro Hac Vice set for 1/3/2006 10:00 AM in Trenton – Courtroom 6W before Magistrate Judge John J. Hughes (Please note pursuant to Fed. R. Civ. P. 78 and Local Rule 7.1(B)(4) no oral argument will be held in this matter and parties should not appear unless specifically directed to do so by this Court)(DH) (Entered: 11/30/2005) |
| 12/12/2005 | Ï 30 | MOTION to Dismiss by QUALCOMM INCORPORATED ret'ble 2/6/06. (Attachments: # 1 Certification of Failed Attempts to E–File# 2 Brief # 3 Certificate of Service) (CLERK'S NOTE: Counsel's documents show the docket number as CIVIL 05–3550, please note the docket number is CIVIL 05–3350.) (PLEASE NOTE THAT PURSUANT TO FED. R. CIV. P. 78 AND LOCAL RULE 7.1(B)(4), NO ORAL ARGUMENT WILL BE HELD IN THIS MATTER AND PARTIES SHOULD NOT APPEAR UNLESS SPECIFICALLY DIRECTED TO DO SO BY THE COURT.)(ms) (Entered: 12/12/2005) |
| 12/12/2005 | Ï | Set Deadlines as to 30 MOTION to Dismiss. Motion set for 2/6/2006 before Judge Mary L. Cooper. (PLEASE NOTE THAT PURSUANT TO FED. R. CIV. P. 78 AND LOCAL RULE 7.1(B)(4), NO ORAL ARGUMENT WILL BE HELD IN THIS MATTER AND PARTIES SHOULD NOT APPEAR UNLESS SPECIFICALLY DIRECTED TO DO SO BY THE COURT.) (ms) (Entered: 12/12/2005) |
| 12/12/2005 | Ï 31 | Amended MOTION to Dismiss by QUALCOMM INCORPORATED. (Attachments: # 1 Cover Letter)(O'SHAUGHNESSY, WILLIAM) (Entered: 12/12/2005) |
| 12/23/2005 | Ï 32 | ORDER granting 28 Motion for Leave to Appear Richard J. Stark, Esq. &Robert P. Taylor, Esq. Pro Hac Vice on behalf of the dft. . Signed by Judge John J. Hughes on 12/22/05. (ck ) (Entered: 12/23/2005) |
| 01/06/2006 | Ï 33 | NOTICE of Appearance by STEVEN JOHN KAISER on behalf of BROADCOM CORPORATION (KAISER, STEVEN) (Entered: 01/06/2006) |
| 01/09/2006 | Ï | Pro Hac Vice fee: $ 300, receipt number 347130 received by Richard J. Stark, Esq. and Robert P. Taylor, Esq. (lk) (Entered: 01/09/2006) |
| 01/09/2006 | Ï | Minute Entry for proceedings held before Judge John J. Hughes : Discovery Hearing held on 1/9/2006. (dg, ) (Entered: 01/20/2006) |
| 01/18/2006 | Ï 34 | BRIEF in Opposition re 31 Amended MOTION to Dismiss filed by BROADCOM CORPORATION. (Attachments: # 1 # 2 # 3 # 4 # |

| | | |
|---|---|---|
| | | 5)(STONE, DAVID) (Entered: 01/18/2006) |
| 01/18/2006 | Ï 35 | AFFIDAVIT in Opposition re 31 Amended MOTION to Dismiss *Certification of G. Robinson* filed by BROADCOM CORPORATION. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit)(STONE, DAVID) (Entered: 01/18/2006) |
| 01/18/2006 | Ï 36 | AFFIDAVIT in Opposition re 31 Amended MOTION to Dismiss *Certification of G. Robinson, Part 2,* filed by BROADCOM CORPORATION. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit)(STONE, DAVID) (Entered: 01/18/2006) |
| 01/18/2006 | Ï 37 | AFFIDAVIT in Opposition re 31 Amended MOTION to Dismiss *Certification of G. Robinson, Part 2,* filed by BROADCOM CORPORATION. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit)(STONE, DAVID) (Entered: 01/18/2006) |
| 01/18/2006 | Ï 38 | AFFIDAVIT in Opposition re 31 Amended MOTION to Dismiss *Certification of G. Robinso, Part 3,* filed by BROADCOM CORPORATION. (Attachments: # 1 Exhibit # 2 Exhibit)(STONE, DAVID) (Entered: 01/18/2006) |
| 01/18/2006 | Ï 39 | AFFIDAVIT in Opposition re 31 Amended MOTION to Dismiss *Certification of G. Robinson, Part 4,* filed by BROADCOM CORPORATION. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit)(STONE, DAVID) (Entered: 01/18/2006) |
| 01/19/2006 | Ï | CLERK'S OFFICE QUALITY CONTROL MESSAGE: 36 – 39 'Affidavits' are merely exhibits to 35 Affidavit; in the future please submit exhibits as attachments, not separate entries. Also 36 , 37 'Affidavits' appear to be duplicate entries. This message is for information purposes only and will remain on the docket unless the Court otherwise directs. (DH) (Entered: 01/19/2006) |
| 01/19/2006 | Ï 40 | MOTION for Leave to Appear Pro Hac Vice *of Scott E. Gant* by BROADCOM CORPORATION. (Attachments: # 1 Affidavit of David S. Stone in Support of Plaintiff's Motion to Admit Scott E. Gant Pro Hac Vice# 2 Affidavit of Scott E. Gant in Support of Plaintiff's Motion to Admit Scott E. Gant Pro Hac Vice# 3 Text of Proposed Order Admitting Scott E. Gant Pro Hac Vice)(STONE, DAVID) (Entered: 01/19/2006) |
| 01/20/2006 | Ï | Set Deadline – 40 MOTION for Leave to Appear Pro Hac Vice *of Scott E. Gant* set for 2/21/2006, 10:00 AM in Trenton – Courtroom 6W before Magistrate Judge John J. Hughes (Please note pursuant to Fed. R. Civ. P. 78 and Local Rule 7.1(B)(4) no oral argument will be held in this matter and parties should not appear unless specifically directed to do so by this Court)(DH) (Entered: 01/20/2006) |
| 01/24/2006 | Ï | Minute Entry for proceedings held before Judge John J. Hughes : Discovery Hearing held on 1/24/2006. (dg, ) (Entered: 01/30/2006) |
| 01/30/2006 | Ï 41 | BRIEF in Support re 31 Amended MOTION to Dismiss filed by QUALCOMM INCORPORATED. (Attachments: # 1 Certificate of Service)(O'SHAUGHNESSY, WILLIAM) (Entered: 01/30/2006) |
| 01/31/2006 | Ï 42 | DECLARATION of Fabian D. Gonell re 41 Brief in Support of Motion by QUALCOMM INCORPORATED. (Attachments: # 1 Exhibit 1 (Part |

| | | |
|---|---|---|
| | | 1)#_2_ Exhibit 1 (Part 2)#_3_ Exhibit 1 (Part 3)#_4_ Exhibit 1 (Part 4)#_5_ Exhibit 1 (Part 5)#_6_ Exhibit 1 (Part 6)#_7_ Exhibit 1 (Part 7)#_8_ Exhibit 2#_9_ Exhibit 3#_10_ Exhibit 4)(O'SHAUGHNESSY, WILLIAM) (Entered: 01/31/2006) |
| 02/01/2006 | Ï 43 | MOTION for Leave to Appear Pro Hac Vice *Richard S. Taffet* by QUALCOMM INCORPORATED. (Attachments: #_1_ Text of Proposed Order #_2_ Certification of William J. O'Shaughnessy In Support of Pro Hac Vice Admission#_3_ Affidavit of Richard S. Taffet In Support of Admission Pro Hac Vice#_4_ Certificate of Service)(O'SHAUGHNESSY, WILLIAM) (Entered: 02/01/2006) |
| 02/02/2006 | Ï | Setting Deadlines as to_43_ MOTION for Leave to Appear Pro Hac Vice *Richard S. Taffet*. Motion Return Date set for 3/6/2006 before Magistrate Judge John J. Hughes. PLEASE BE ADVISED THAT THE MOTION WILL BE DECIDED ON THE PAPERS UNLESS OTHERWISE NOTIFIED BY THE COURT.(sa, ) (Entered: 02/02/2006) |
| 02/02/2006 | Ï | Set Deadline –_43_ MOTION for Leave to Appear Pro Hac Vice *Richard S. Taffet* set for 3/6/2006, 10:00 AM in Trenton – Courtroom 6W before Magistrate Judge John J. Hughes (Please note pursuant to Fed. R. Civ. P. 78 and Local Rule 7.1(B)(4) no oral argument will be held in this matter and parties should not appear unless specifically directed to do so by this Court)(DH) (Entered: 02/02/2006) |
| 02/03/2006 | Ï 44 | ORDER vacating_21_ Order to Show Cause, resetting pending Motion to Dismiss return date to 2/21/06; Signed by Judge Mary L. Cooper on 2/3/06 (DH) (Entered: 02/06/2006) |
| 02/06/2006 | Ï | Reset Deadline –_31_ Amended MOTION to Dismiss set for 2/21/2006, 10:00 AM in Trenton – Courtroom 5W before Judge Mary L. Cooper (Please note pursuant to Fed. R. Civ. P. 78 and Local Rule 7.1(B)(4) no oral argument will be held in this matter and parties should not appear unless specifically directed to do so by this Court)(DH) (Entered: 02/06/2006) |
| 02/15/2006 | Ï 45 | ORDER granting_40_ Motion for Scott Gant to Appear Pro Hac Vice on behalf of pltf Broadcomm Corporation, Signed by Judge John J. Hughes on 2/14/06 (DH) (Entered: 02/15/2006) |
| 02/22/2006 | Ï | NOTICE of Hearing: Status Conference set for 5/10/2006 02:00 PM in Trenton – Courtroom 6W before Magistrate Judge John J. Hughes. (dg, ) (Entered: 02/22/2006) |
| 02/22/2006 | Ï | Minute Entry for proceedings held before Judge John J. Hughes : Status Conference held on 2/22/2006. (dg, ) (Entered: 02/27/2006) |
| 02/27/2006 | Ï 46 | ORDER granting_43_ Motion for Richard S. Taffet, Esq. to Appear Pro Hac Vice on behalf of deft Qualcomm Inc., Signed by Judge John J. Hughes on 2/24/06 (Attachments: #(1) Certification of William O'Shaughnessy in support of Pro Hac Vice admission, #(2) Affidavit of Richard Taffett in support of admission Pro Hac Vice) (DH) (Entered: 02/28/2006) |
| 03/10/2006 | Ï | Minute Entry for proceedings held before Judge John J. Hughes : Discovery Hearing held on 3/10/2006. (dg, ) (Entered: 03/22/2006) |

| 03/13/2006 | Ï 47 | SCHEDULING ORDER: Status Conference set for 5/10/2006, 2:00 PM in Trenton – Courtroom 6W before Magistrate Judge John J. Hughes; Signed by Judge John J. Hughes on 3/10/06 (DH) (Entered: 03/14/2006) |
|---|---|---|
| 03/13/2006 | Ï 48 | ORDER Governing the Production and Exchange of Confidential Material, Signed by Judge John J. Hughes on 3/13/06 (DH) (Entered: 03/14/2006) |
| 03/17/2006 | Ï | Pro Hac Vice fee: $ 150, receipt number 348634 received by Richard S. Taffet, Esq. (lk) (Entered: 03/17/2006) |
| 04/03/2006 | Ï 49 | NOTICE by BROADCOM CORPORATION *Notice of Withdrawal of pro hac vice Appearance of STEPHEN NEUWIRTH.* (MAGNANINI, ROBERT) Modified on 4/13/2006 (ms). (Entered: 04/03/2006) |
| 04/17/2006 | Ï | Minute Entry for proceedings held before Judge John J. Hughes : Discovery Hearing held on 4/17/2006. (dg, ) (Entered: 04/25/2006) |
| 04/20/2006 | Ï 50 | MOTION for Leave to Appear Pro Hac Vice *S. Kaiser* by BROADCOM CORPORATION. (Attachments: # 1 Affidavit of D. Stone in Support of Motion# 2 Text of Proposed Order to Admit S. Kaiser Pro Hac Vice# 3 Certificate of Service of Motion to Admit S. Kaiser Pro Hac# 4 Affidavit of S. Kaiser in Support of Motion to Admit Pro Hac)(MAGNANINI, ROBERT) (Entered: 04/20/2006) |
| 04/20/2006 | Ï 51 | ORDER denying request for production of documents, Signed by Judge John J. Hughes on 4/18/06 (DH) (Entered: 04/20/2006) |
| 04/21/2006 | Ï | Set Deadline – 50 MOTION for Leave to Appear Pro Hac Vice by *S. Kaiser* set for 5/15/2006, 10:00 AM in Trenton – Courtroom 6W before Magistrate Judge John J. Hughes (Please note pursuant to Fed. R. Civ. P. 78 and Local Rule 7.1(B)(4) no oral argument will be held in this matter and parties should not appear unless specifically directed to do so by this Court)(DH) (Entered: 04/21/2006) |
| 05/02/2006 | Ï | NOTICE of Hearing: Status Conference set for 6/8/2006 11:00 AM in Trenton – Courtroom 6W before Magistrate Judge John J. Hughes. (dg, ) (Entered: 05/02/2006) |
| 05/10/2006 | Ï 53 | ORDER directing parties to produce certain documents, Signed by Judge John J. Hughes on 5/9/06 (DH) (Entered: 05/11/2006) |
| 05/11/2006 | Ï 52 | ORDER granting 50 Motion for Leave to Appear Pro Hac Vice by pltf Broadcom, Signed by Judge John J. Hughes on 5/10/06 (DH) (Entered: 05/11/2006) |
| 05/26/2006 | Ï 54 | MOTION to Compel *the Production of Documents by Telefonaktiebolaget LM Ericsson and Ericsson, Inc.* by QUALCOMM INCORPORATED. (Attachments: # 1 Memorandum In Support of Motion to Compel the Production of Documents by Telefonaktiebolaget LM Ericsson and Ericsson, Inc.# 2 Declaration of Fabian D. Gonnell attaching Exhibits 1–18# 3 Exhibit 1# 4 Exhibit 2# 5 Exhibit 3# 6 Exhibit 6# 7 Exhibit 7# 8 Exhibit 8 (Part One)# 9 Exhibit 8 (Part Two)# 10 Exhibit 9# 11 Exhibit 11# 12 Exhibit 12# 13 Exhibit 13# 14 Exhibit 14# 15 Exhibit 15# 16 Exhibit 16# 17 Exhibit 17# 18 Exhibit 18# 19 Text of Proposed Order # 20 Certificate of Service)(O'SHAUGHNESSY, WILLIAM) (Entered: 05/26/2006) |

| 05/26/2006 | Ï 55 | Exhibit to QUALCOMM INCORPORATED Re 54 Motion to Compel,,. (O'SHAUGHNESSY, WILLIAM) (Entered: 05/26/2006) |
|---|---|---|
| 05/26/2006 | Ï 56 | Exhibit to QUALCOMM INCORPORATED Re 54 Motion to Compel,,. (O'SHAUGHNESSY, WILLIAM) (Entered: 05/26/2006) |
| 05/26/2006 | Ï 57 | Exhibit to QUALCOMM INCORPORATED Re 54 Motion to Compel,,. (O'SHAUGHNESSY, WILLIAM) (Entered: 05/26/2006) |
| 05/26/2006 | Ï 58 | MOTION to Seal *Docket Entries 55 (Exhibit 4), 56 (Exhibit 5) and 57 (Exhibit 10) Pursuant to Local Rule 5.3* by QUALCOMM INCORPORATED. (Attachments: # 1 Brief In Support of Motion to Seal Materials Pursuant to Local Rule 5.3# 2 Text of Proposed Order # 3 Certificate of Service)(O'SHAUGHNESSY, WILLIAM) (Entered: 05/26/2006) |
| 05/30/2006 | Ï | Set Deadlines – 54 MOTION to Compel Production of Documents, 58 MOTION to Seal *Docket Entries 55 (Exhibit 4), 56 (Exhibit 5) and 57 (Exhibit 10) Pursuant to Local Rule 5.3* Motion Hearing set for 6/19/2006 10:00 AM in Trenton – Courtroom 6W before Magistrate Judge John J. Hughes (Please note pursuant to Fed. R. Civ. P. 78 and Local Rule 7.1(B)(4) no oral argument will be held in this matter and parties should not appear unless specifically directed to do so by this Court)(DH) (Entered: 05/30/2006) |
| 06/05/2006 | Ï | Oral argument set for 6/26/06 at 2:00pm re: 31 Amended MOTION to Dismiss before Judge Mary L. Cooper. (eh, ) (Entered: 06/05/2006) |
| 06/05/2006 | Ï 60 | Letter from Robert A. Magnanini, Esq. stating that Mr. Steven J. Kaiser, Esq. will not be submitting the $150.00 fee because he is a member of the New Jersey Bar. (CLERK'S NOTE: Counsel is reminded that they are registered e–filers and should be electronically filing their pleadings) (ck) (Entered: 06/09/2006) |
| 06/07/2006 | Ï 59 | Confidentiality Order, Signed by Judge John J. Hughes on 6/6/06 (DH) (Entered: 06/08/2006) |
| 06/08/2006 | Ï | NOTICE of Hearing on Motion 54 MOTION to Compel *the Production of Documents by Telefonaktiebolaget LM Ericsson and Ericsson, Inc.*: Motion Hearing set for 6/26/2006 03:30 PM in Trenton – Courtroom 6W before Magistrate Judge John J. Hughes. (dg, ) (Entered: 06/08/2006) |
| 06/08/2006 | Ï | Minute Entry for proceedings held before Judge John J. Hughes : Status Conference held on 6/8/2006. (dg, ) (Entered: 06/16/2006) |
| 06/09/2006 | Ï 61 | BRIEF filed by TELEFONAKTIEBOLAGET LM ERICSSON, ERICSSON INC. in Opposition to: 54 MOTION to Compel *the Production of Documents* (Attachments: #(1) Exhibit 1A, #(2) Exhibit 1B, #(3) Exhibit 1C, #(4) Exhibit 2A, #(5) Exhibit 2B, #(6) Exhibit 2C, #(7) Exhibit 3A, #(8) Exhibit 3B, #(9) Exhibit 3C, #(10) Exhibit 6–7)(DH) (Entered: 06/12/2006) |
| 06/12/2006 | Ï 62 | BRIEF in Support re 54 MOTION to Compel *the Production of Documents by Telefonaktiebolaget LM Ericsson and Ericsson, Inc.* filed by QUALCOMM INCORPORATED. (O'SHAUGHNESSY, WILLIAM) (Entered: 06/12/2006) |

| 06/20/2006 | Ï 63 | ORDER granting 58 Motion to Seal, Signed by Judge John J. Hughes on 6/19/06 (DH) (Entered: 06/20/2006) |
|---|---|---|
| 06/23/2006 | Ï 64 | MOTION for Leave to Appear Pro Hac Vice *S. Holtzman* by BROADCOM CORPORATION. (Attachments: # 1 Affidavit of R. Magnanini in support of S. Holtzman# 2 Affidavit S. Holtzman Aff. in Support of Pro Hac# 3 Order Granting S. Holtzman Pro Hac Motion# 4 Certificate of Service of S. Holtzman Pro Hac Motion)(MAGNANINI, ROBERT) (Entered: 06/23/2006) |
| 06/26/2006 | Ï | Set Deadline – 64 MOTION for Leave to Appear Pro Hac Vice set for 7/17/2006, 10:00 AM in Trenton – Courtroom 6W before Magistrate Judge John J. Hughes (Please note pursuant to Fed. R. Civ. P. 78 and Local Rule 7.1(B)(4) no oral argument will be held in this matter and parties should not appear unless specifically directed to do so by this Court)(DH) (Entered: 06/26/2006) |
| 06/26/2006 | Ï 65 | Minute Entry for proceedings held before Judge Mary L. Cooper: Motion Hearing held on 6/26/2006 re 31 Amended MOTION to Dismiss. Motion Taken Under Advisement. (ESR:: PHILLIPPI.) (eh, ) (Entered: 06/29/2006) |
| 06/26/2006 | Ï | Minute Entry for proceedings held before Judge John J. Hughes : Motion Hearing held on 6/26/2006 re 54 MOTION to Compel *the Production of Documents by Telefonaktiebolaget LM Ericsson and Ericsson, Inc.* filed by QUALCOMM INCORPORATED,. (Court Reporter FTR / Morelli.) (dg, ) (Entered: 06/30/2006) |
| 06/30/2006 | Ï 66 | ORDER granting in part and denying in part 54 Motion to Compel . Signed by Judge John J. Hughes on 6/28/06. (ms) (Entered: 06/30/2006) |
| 06/30/2006 | Ï 67 | ORDER setting Settlement Conference for 11/29/2006 11:00 AM in Trenton – Courtroom 6W before Magistrate Judge John J. Hughes. (Signed by Judge John J. Hughes on 6/27/06. )(ms) (Entered: 06/30/2006) |
| 07/07/2006 | Ï 69 | TRANSCRIPT of Hearing held on 6/26/06 before Judge John J. Hughes, Court Reporter: Mark Morelli; PLEASE NOTE: The complete transcript of these proceedings is maintained in paper format on file in the Clerks Office. To request copies of this transcript, contact the Official Court Reporter or Transcription Service who prepared the transcript. (DH) (Entered: 07/11/2006) |
| 07/10/2006 | Ï 68 | TRANSCRIPT of Proceedings held on 6/26/2006 before Judge Mary L. Cooper. Court Reporter: Todd Phillippi. PLEASE NOTE: The complete transcript of these proceedings is maintained in paper format on file in the Clerks Office. To request copies of this transcript, contact the Official Court Reporter or Transcription Service who prepared the transcript. (tp ) (Entered: 07/10/2006) |
| 07/13/2006 | Ï 70 | ORDER granting 64 Motion for Leave to Appear Pro Hac Vice, Signed by Judge John J. Hughes on 7/12/06 (DH) (Entered: 07/13/2006) |
| 07/20/2006 | Ï 71 | MOTION to Quash *Subpoena* by Texas Instruments Incorporated. (Attachments: # 1 Brief in Support of Motion to Quash# 2 Declaration of Stephen R. Neuwirth, Esq.# 3 Exhibit (1–20 to Neuwirth Declaration)# 4 Declaration of Richard Andrews# 5 Text of Proposed |

| | | |
|---|---|---|
| | | Order #_6 Certificate of Service)(WALSH, LIZA) (Entered: 07/20/2006) |
| 08/02/2006 | Ï 72 | Amended MOTION to Quash *Qualcomm Subpoena to Texas Instruments* by Texas Instruments Incorporated. (Attachments: #_1 Brief #_2 Declaration of David L. Elsberg, Esq. (with Exhibits 1–5)#_3 Declaration (Supplemental) of Richard Andrews#_4 Text of Proposed Order #_5 Certificate of Service)(WALSH, LIZA) (Entered: 08/02/2006) |
| 08/03/2006 | Ï | Set/Reset Deadlines as to_72 Amended MOTION to Quash *Qualcomm Subpoena to Texas Instruments*. Motion set for 9/5/2006 before Judge Mary L. Cooper. (PLEASE NOTE THAT PURSUANT TO FED. R. CIV. P. 78 AND LOCAL RULE 7.1 (B)(4), NO ORAL ARGUMENT WILL BE HELD IN THIS MATTER AND PARTIES SHOULD NOT APPEAR UNLESS SPECIFICALLY DIRECTED TO DO SO BY THE COURT) (ss, ) (Entered: 08/03/2006) |
| 08/03/2006 | Ï | Set/Reset Deadlines as to_72 Amended MOTION to Quash *Qualcomm Subpoena to Texas Instruments*. Motion set for 9/5/2006 before Judge Mary L. Cooper. (PLEASE NOTE THAT PURSUANT TO FED. R. CIV. P. 78 AND LOCAL RULE 7.1 (B)(4), NO ORAL ARGUMENT WILL BE HELD IN THIS MATTER AND PARTIES SHOULD NOT APPEAR UNLESS SPECIFICALLY DIRECTED TO DO SO BY THE COURT) (ss, ) (Entered: 08/03/2006) |
| 08/14/2006 | Ï 73 | ORDER dismissing as moot_71 Motion to Quash . Signed by Judge John J. Hughes on 8/10/06. (ms) (Entered: 08/14/2006) |
| 08/22/2006 | Ï 74 | BRIEF in Opposition re_72 Amended MOTION to Quash *Qualcomm Subpoena to Texas Instruments and Cross Motion Compelling the Production of Documents* filed by QUALCOMM INCORPORATED. (Attachments: #_1 Notice of Cross Motion Compelling the Production of Documents#_2 Text of Proposed Order #_3 Declaration of Marvin Blecker#_4 Declaration of Fabian D. Gonell#_5 Exhibit 1#_6 Exhibit 2#_7 Exhibit 4#_8 Exhibit 5#_9 Exhibit 6#_10 Exhibit 8#_11 Exhibit 9#_12 Exhibit 10#_13 Exhibit 11#_14 Exhibit 12#_15 Exhibit 13#_16 Exhibit 14#_17 Exhibit 18#_18 Exhibit 19#_19 Exhibit 20#_20 Exhibit 21#_21 Exhibit 22#_22 Exhibit 23#_23 Exhibit 24#_24 Exhibit 25#_25 Exhibit 26#_26 Exhibit 27#_27 Exhibit 28#_28 Exhibit 29#_29 Exhibit 30#_30 Exhibit 31#_31 Exhibit 32#_32 Exhibit 33 (Part 1 of 2)#_33 Exhibit 33 (Part 2 of 2)#_34 Exhibit 34#_35 Exhibit 35#_36 Errata 36#_37 Certificate of Service filing Opposition to Texas Instruments Motion to Quash and In Support of Qualcomm's Motion to Compel the Production of Documents)(O'SHAUGHNESSY, WILLIAM) (Entered: 08/22/2006) |
| 08/22/2006 | Ï 75 | Exhibit to QUALCOMM INCORPORATED Re_74 Brief in Opposition to Motion,,,,. (Attachments: #_1 Exhibit (Part 2))(O'SHAUGHNESSY, WILLIAM) (Entered: 08/22/2006) |
| 08/22/2006 | Ï 76 | Exhibit to QUALCOMM INCORPORATED Re_74 Brief in Opposition to Motion,,,,. (O'SHAUGHNESSY, WILLIAM) (Entered: 08/22/2006) |
| 08/22/2006 | Ï 77 | Exhibit to QUALCOMM INCORPORATED Re_74 Brief in Opposition to Motion,,,,. (O'SHAUGHNESSY, WILLIAM) (Entered: 08/22/2006) |
| 08/22/2006 | Ï 78 | Exhibit to QUALCOMM INCORPORATED Re_74 Brief in Opposition to Motion,,,,. (O'SHAUGHNESSY, WILLIAM) (Entered: 08/22/2006) |

| 08/22/2006 | Ï 79 | Exhibit to QUALCOMM INCORPORATED Re 74 Brief in Opposition to Motion,,,,. (O'SHAUGHNESSY, WILLIAM) (Entered: 08/22/2006) |
|---|---|---|
| 08/22/2006 | Ï 80 | Exhibit to QUALCOMM INCORPORATED Re 74 Brief in Opposition to Motion,,,,. (O'SHAUGHNESSY, WILLIAM) (Entered: 08/22/2006) |
| 08/22/2006 | Ï 81 | BRIEF *in Support of Qualcomm Incorporated's Motion to Seal Exhibits 3, 7, 15, 16, 17 and 37 attached to the Declaration of Fabian Gonell in Opposition to Texas Instruments Incorporated's Motion to Quash and in Support of Qualcomm Incorporated's Motion to Compel* filed by QUALCOMM INCORPORATED. (Attachments: # 1 Notice of Motion to Seal Materials# 2 Text of Proposed Order # 3 Certificate of Service)(O'SHAUGHNESSY, WILLIAM) (Entered: 08/22/2006) |
| 08/24/2006 | Ï 82 | Letter from Liza M. Walsh to the Honorable John J. Hughes. (WALSH, LIZA) (Entered: 08/24/2006) |
| 08/28/2006 | Ï | CLERK'S OFFICE QUALITY CONTROL MESSAGE: 81 Motion was incorrectly filed as a 'Brief' by William O'Shaughnessy; Please re−submit using 'Motion' in order to have it listed on the Motion calendar. This message is for information purposes only and will remain on the docket unless otherwise directed by this Court. (DH) (Entered: 08/28/2006) |
| 08/28/2006 | Ï 83 | MOTION to Seal by QUALCOMM INCORPORATED. (Attachments: # 1 Brief In Support of Qualcomm Incorporated's Motion to Seal Exhibits 3, 7, 15, 16, 17 and 37# 2 Text of Proposed Order # 3 Certificate of Service)(O'SHAUGHNESSY, WILLIAM) (Entered: 08/28/2006) |
| 08/29/2006 | Ï | Set Deadline −83] MOTION to Seal set for 10/2/2006, 10:00 AM in Trenton − Courtroom 6W before Magistrate Judge John J. Hughes (Please note pursuant to Fed. R. Civ. P. 78 and Local Rule 7.1(B)(4) no oral argument will be held in this matter and parties should not appear unless specifically directed to do so by this Court)(DH) (Entered: 08/29/2006) |
| 08/30/2006 | Ï 84 | REPLY to Response to Motion re 72 Amended MOTION to Quash *Qualcomm Subpoena to Texas Instruments and in Opposition to Defendant's Cross−Motion to Compel* filed by TEXAS INSTRUMENTS INCORPORATED. (Attachments: # 1 Certificate of Service # 2 Cover Letter to Judge Hughes)(WALSH, LIZA) (Entered: 08/30/2006) |
| 08/31/2006 | Ï 85 | Letter from Liza M. Walsh to Judge Hughes. (WALSH, LIZA) (Entered: 08/31/2006) |
| 08/31/2006 | Ï 86 | MEMORANDUM OPINION re 31 Amended MOTION to Dismiss; 72 Amended MOTION to Quash *Qualcomm Subpoena &83 MOTION to Seal. Signed by Judge Mary L. Cooper on 8/30/06. (ck) (Entered: 08/31/2006)* |
| 08/31/2006 | Ï 87 | ORDER &JUDGMENT granting 31 Motion to Dismiss; denying without prejudice 72 Motion to Quash &83 Motion to Seal . Signed by Judge Mary L. Cooper on 8/30/06. (ck) (Entered: 08/31/2006) |
| 08/31/2006 | Ï | ***Civil Case Terminated. (ck, ) (Entered: 08/31/2006) |

| | | |
|---|---|---|
| 09/05/2006 | Ï 88 | Letter from Liza M. Walsh. (WALSH, LIZA) (Entered: 09/05/2006) |
| 09/11/2006 | Ï | Minute Entry for proceedings held before Judge John J. Hughes : Discovery Hearing held on 9/11/2006. (dg, ) (Entered: 09/28/2006) |
| 09/29/2006 | Ï 89 | NOTICE OF APPEAL by BROADCOM CORPORATION. Filing fee $ 455, receipt number 1166715. The Clerk's Office hereby certifies the record and the docket sheet available through ECF to be the certified list in lieu of the record and/or the certified copy of the docket entries. (Attachments: # 1 Certificate of Service # 2 Cover Letter)(STONE, DAVID) (Entered: 09/29/2006) |
| 10/04/2006 | Ï 90 | USCA Case Number 06–4292 for 89 Notice of Appeal (USCA), Notice of Appeal (USCA) filed by BROADCOM CORPORATION,. USCA Case Manager Chiquita Dyer (Document Restricted – Court Only) (Dyer, Chiquita) (Entered: 10/04/2006) |
| 10/10/2006 | Ï 91 | TRANSCRIPT REQUEST by BROADCOM CORPORATION for proceedings held on June 26, 2006 before Judge Mary L. Cooper, re 89 Notice of Appeal (USCA), Notice of Appeal (USCA) Transcript due by 11/10/2006. (MAGNANINI, ROBERT) (Entered: 10/10/2006) |
| 09/04/2007 | Ï 92 | USCA JUDGMENT as to 89 Notice of Appeal (USCA), Notice of Appeal (USCA) filed by BROADCOM CORPORATION (ca3tmk, ) (Entered: 09/04/2007) |
| 09/06/2007 | Ï | NOTICE of Hearing:TELEPHONE / Status Conference set for 10/3/2007 @3:30PM before Magistrate Judge John J. Hughes; Counsel for Plaintiff is requested to arrange the phone call. (dg, ) (Entered: 09/06/2007) |
| 09/20/2007 | Ï 93 | Letter from William J. O'Shaughnessy to Judge Hughes. (O'SHAUGHNESSY, WILLIAM) (Entered: 09/20/2007) |
| 09/21/2007 | Ï 94 | NOTICE of Appearance by ROBERT N. FELTOON on behalf of QUALCOMM INCORPORATED (FELTOON, ROBERT) (Entered: 09/21/2007) |
| 09/24/2007 | Ï | NOTICE of Hearing:TELEPHONE / Status Conference set for 10/10/2007 09:30 AM before Magistrate Judge John J. Hughes. (dg, ) (Entered: 09/24/2007) |
| 09/26/2007 | Ï 95 | USCA JUDGMENT as to 89 Notice of Appeal (USCA), Notice of Appeal (USCA) filed by BROADCOM CORPORATION (Attachments: # 1 opinion# 2 clerk letter)(Dyer, Chiquita) (Entered: 09/26/2007) |
| 09/27/2007 | Ï | PER 95 USCA Judgment this matter is affirmed in part, reversed in part and remanded in part. (ij, ) (Entered: 09/27/2007) |
| 10/02/2007 | Ï 96 | Letter re: Mandate. (ij, ) Additional attachment(s) added on 10/2/2007 (ij, ). (Entered: 10/02/2007) |
| 10/09/2007 | Ï 97 | MOTION for Leave to Appear Pro Hac Vice *for Peter T. Barbur and Elizabeth L. Grayer* by QUALCOMM INCORPORATED. (Attachments: # 1 Certification of William J. O'Shaughnessy# 2 Affidavit of Peter T. Barbur# 3 Affidavit of Elizabeth L. Grayer# 4 Text of Proposed Order # 5 Certificate of Service)(O'SHAUGHNESSY, WILLIAM) (Entered: 10/09/2007) |

| | | |
|---|---|---|
| 10/10/2007 | 🗓 | CLERK'S QUALITY CONTROL MESSAGE: Attachment #5 Certificate of Service to 97 Motion submitted by William O'Shaughnessy, Esq. on 10/9/07 did not contain a proper signature. Only Registered Users are permitted to sign electronically filed documents with an s/. PLEASE RESUBMIT THE DOCUMENT WITH A PROPER ELECTRONIC OR SCANNED SIGNATURE BY 10/15/07 using Certificate of Service found under Initial Pleadings and Service–Service of Process.This submission will remain on the docket unless otherwise ordered by the court. This message is for informational purposes only. (ck, ) (Entered: 10/10/2007) |
| 10/10/2007 | 🗓 | Set Deadlines as to 97 MOTION for Leave to Appear Pro Hac Vice *for Peter T. Barbur and Elizabeth L. Grayer*. Motion Hearing set for 11/19/2007 10:00 AM in Trenton – Courtroom 6W before Magistrate Judge John J. Hughes. (PLEASE NOTE THAT PURSUANT TO FED. R. CIV. P. 78 AND LOCAL RULE 7.1(B)(4), NO ORAL ARGUMENT WILL BE HELD IN THIS MATTER AND PARTIES SHOULD NOT APPEAR UNLESS SPECIFICALLY DIRECTED TO DO SO BY THE COURT.) (ck, ) (Entered: 10/10/2007) |
| 10/10/2007 | 🗓 | Minute Entry for proceedings held before Judge John J. Hughes : Status Conference held on 10/10/2007. (dg, ) (Entered: 10/26/2007) |
| 10/11/2007 | 🗓 98 | ORDER granting 97 Motion for Leave of PETER T. BARBUR, ESQ. and ELIZABETH L. GRAYER, ESQ. to Appear Pro Hac Vice on behalf of dft. Signed by Judge John J. Hughes on 10/10/2007. (ss, ) (Entered: 10/11/2007) |
| 10/16/2007 | 🗓 99 | MOTION for Leave to Appear Pro Hac Vice *for Gerald A. Ford, Radu L. Lelutiu, Jeremy N. Sheff, Karl C. Huth, Natasha S. Guinan, Christopher A. Stanton, Duane L. Loft, Jared B. Shirck, and Philip L. Blum* by QUALCOMM INCORPORATED. (Attachments: # 1 Certification of William J. O'Shaughnessy in Support of Pro Hac Vice Applications# 2 Affidavit of Gerald A. Ford# 3 Affidavit of Radu L. Lelutiu# 4 Affidavit of Jeremy N. Sheff# 5 Affidavit of Karl C. Huth# 6 Affidavit of Natasha S. Guinan# 7 Affidavit of Christopher A. Stanton# 8 Affidavit of Duane L. Loft# 9 Affidavit of Jared B. Shirck# 10 Affidavit of Philip L. Blum# 11 Text of Proposed Order # 12 Certificate of Service)(O'SHAUGHNESSY, WILLIAM) (Entered: 10/16/2007) |
| 10/17/2007 | 🗓 | CLERK'S QUALITY CONTROL MESSAGE: Attachment #12 Certificate of Service to 99 Motion filed by WILLIAM O'SHAUGHNESSY, ESQ. on 10/16/07 did not contain a proper signature. Only Registered Users are permitted to sign electronically filed documents with an s/. PLEASE RESUBMIT THE DOCUMENT WITH A PROPER ELECTRONIC OR SCANNED SIGNATURE BY 10/22/07 using Certificate of Service found under Initial Pleadings and Service–Service of Process. This submission will remain on the docket unless otherwise ordered by the court. This message is for informational purposes only. (ck, ) (Entered: 10/17/2007) |
| 10/17/2007 | 🗓 | Set Deadlines as to 99 MOTION for Leave to Appear Pro Hac Vice *for Gerald A. Ford, Radu L. Lelutiu, Jeremy N. Sheff, Karl C. Huth, Natasha S. Guinan, Christopher A. Stanton, Duane L. Loft, Jared B. Shirck, and Philip L. Blum*. Motion Hearing set for 11/19/2007 10:00 AM in Trenton – Courtroom 6W before Magistrate Judge John J. |

| | | |
|---|---|---|
| | | Hughes. (PLEASE NOTE THAT PURSUANT TO FED. R. CIV. P. 78 AND LOCAL RULE 7.1(B)(4), NO ORAL ARGUMENT WILL BE HELD IN THIS MATTER AND PARTIES SHOULD NOT APPEAR UNLESS SPECIFICALLY DIRECTED TO DO SO BY THE COURT.)(ck, ) (Entered: 10/17/2007) |
| 10/17/2007 | Ï 100 | CERTIFICATE OF SERVICE by QUALCOMM INCORPORATED re 99 MOTION for Leave to Appear Pro Hac Vice *for Gerald A. Ford, Radu L. Lelutiu, Jeremy N. Sheff, Karl C. Huth, Natasha S. Guinan, Christopher A. Stanton, Duane L. Loft, Jared B. Shirck, and Philip L. Blum*, QC Message,, (HERNANDEZ, RICHARD) (Entered: 10/17/2007) |
| 10/17/2007 | Ï 101 | SCHEDULING ORDER setting certain deadlines. Signed by Judge John J. Hughes on 10/17/07. (ck, ) (Entered: 10/18/2007) |
| 10/22/2007 | Ï 102 | Letter from Defendant Qualcomm Incorporated submitting Corrected Affidavit of Elizabeth L. Grayer in support of pro hac vice admission re 98 Order on Motion for Leave to Appear. (Attachments: #1 Affidavit (Corrected) of Elizabeth L. Grayer in support of her application for pro hac vice admission)(HERNANDEZ, RICHARD) (Entered: 10/22/2007) |
| 10/22/2007 | Ï 103 | ORDER granting pro hac vice admission for Gerald A. Ford, Esq; Radu L. Lelutiu, Esq; Jeremy N. Sheff, Esq; Karl C. Huth Esq; Natasha S. Guinan, Esq; Christopher A. Stanton, Esq; Duane L. Loft, Esq; Jared B. Shirck, Esq; and Philip L. Blum Esq. Signed by Judge John J. Hughes on 10/19/07. (ij, ) (Entered: 10/22/2007) |
| 10/26/2007 | Ï | Pro Hac Vice fee received by Peter T. Barbur, Esq.; &Elizabeth L. Grayer, Esq.: $ 300, receipt number 360856 (ck, ) (Entered: 10/26/2007) |
| 10/26/2007 | Ï 104 | Notice of Request by Pro Hac Vice Peter T. Barbur to receive Notices of Electronic Filings. (O'SHAUGHNESSY, WILLIAM) (Entered: 10/26/2007) |
| 10/26/2007 | Ï 105 | Notice of Request by Pro Hac Vice Elizabeth L. Grayer to receive Notices of Electronic Filings. (O'SHAUGHNESSY, WILLIAM) (Entered: 10/26/2007) |
| 10/30/2007 | Ï | Pro Hac Vice fee: Philip L. Blum, Esq. $ 150, receipt number 360928 (lk) (Entered: 10/30/2007) |
| 10/31/2007 | Ï | Pro Hac Vice fee: for Peter T. Barbur, Esq., Elizabeth L. Grayer, Esq., Gerald A. Ford, Esq., Radu L. Lelutiu, Esq., Jeremy N. Sheff, Esq., Karl C. Huth, Esq., Natasha S. Guinan, Esq., Christoper A. Stanton, Esq., Jared B. Shirck, Esq., Duane L. Loft, Esq. and Philip L. Blum, Esq. $ 750, receipt number 348026 and $750, receipt number 348027 (lk) (Entered: 10/31/2007) |
| 11/02/2007 | Ï 106 | AMENDED COMPLAINT *Second* against QUALCOMM INCORPORATED, filed by BROADCOM CORPORATION. (Attachments: #1 Second Amended Complaint Pt. II)(MAGNANINI, ROBERT) (Entered: 11/02/2007) |
| 11/13/2007 | Ï 107 | Letter from counsel re: refund in duplicate pro hac vice payments. (ij, ) (Entered: 11/14/2007) |

| 11/14/2007 | Ï 108 | ORDER reopening action and reinstating certain counts on amended complaint and reinstating motions 72 , 74 and 83 Signed by Judge Mary L. Cooper on 11/14/2007. (ss, ) (Entered: 11/16/2007) |
| 11/16/2007 | Ï 109 | Letter from Steven J. Kaiser. (Attachments: # 1 Text of Proposed Order Proposed amended case management order# 2 Exhibit EX A: Order on Remedy for Finding of Waiver# 3 Exhibit EX B: Letter from Barbur to Saxton# 4 Exhibit EX C: Transcript of Superior Court Proceedings)(KAISER, STEVEN) (Entered: 11/16/2007) |
| 11/16/2007 | Ï 110 | Letter from Defendant re: Proposed Amended Pretrial Scheduling Order re 109 Letter,. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D)(HERNANDEZ, RICHARD) (Entered: 11/16/2007) |
| 11/26/2007 | Ï | NOTICE of Hearing:Status Conference set for 5/14/2008 @11:00AM in Trenton – Courtroom 6W before Magistrate Judge John J. Hughes. (dg, ) (Entered: 11/26/2007) |
| 11/26/2007 | Ï | Minute Entry for proceedings held before Judge John J. Hughes : Discovery Hearing held on 11/26/2007. (dg, ) (Entered: 11/29/2007) |
| 11/27/2007 | Ï 111 | MOTION for Leave to Appear Pro Hac Vice *for William F. Lee and Mark D. Selwyn* by BROADCOM CORPORATION. (Attachments: # 1 Affidavit of David Stone# 2 Affidavit of William Lee# 3 Affidavit of Mark Selwyn# 4 Text of Proposed Order)(STONE, DAVID) (Entered: 11/27/2007) |
| 11/28/2007 | Ï | Set Deadlines as to 111 MOTION for Leave to Appear Pro Hac Vice *for William F. Lee and Mark D. Selwyn*. Motion Hearing set for 1/7/2008 10:00 AM in Trenton – Courtroom 6W before Magistrate Judge John J. Hughes. (PLEASE NOTE THAT PURSUANT TO FED. R. CIV. P. 78 AND LOCAL RULE 7.1(B)(4), NO ORAL ARGUMENT WILL BE HELD IN THIS MATTER AND PARTIES SHOULD NOT APPEAR UNLESS SPECIFICALLY DIRECTED TO DO SO BY THE COURT.)(ck, ) (Entered: 11/28/2007) |
| 11/30/2007 | Ï 112 | ORDER granting 111 Motion for William F. Lee, Esq and Mark D. Selwyn, Esq. to Appear Pro Hac Vice. Signed by Judge John J. Hughes on 11/29/07. (ij, ) (Entered: 11/30/2007) |
| 12/04/2007 | Ï 113 | MOTION for Leave to Appear Pro Hac Vice by QUALCOMM INCORPORATED. (Attachments: # 1 Certification Certification of William J. O'Shaughnessy in Support of Pro Hac Vice Admission of William S. Boggs, Esq., Brian A. Foster, Esq. and Timothy S. Blackford, Esq.# 2 Affidavit Affidavit of William S. Boggs in Support of Admission Pro Hac Vice# 3 Affidavit Affidavit of Brian A. Foster in Support of Admission Pro Hac Vice# 4 Affidavit Affidavit of Timothy S. Blackford in Support of Admission Pro Hac Vice# 5 Certificate of Service Certification of Service# 6 Text of Proposed Order Order Granting Admission Pro Hac Vice)(O'SHAUGHNESSY, WILLIAM) (Entered: 12/04/2007) |
| 12/04/2007 | Ï 114 | NOTICE of Appearance by RICHARD HERNANDEZ on behalf of QUALCOMM INCORPORATED (HERNANDEZ, RICHARD) (Entered: 12/04/2007) |
| 12/04/2007 | Ï 115 | |

| | | |
|---|---|---|
| | | AMENDED PRETRIAL SCHEDULING ORDER: Status Conference set for 5/14/2008 11:00 AM before Magistrate Judge John J. Hughes, Amended Pleadings due by 10/3/2008, Discovery due by 12/19/2008 Signed by Judge John J. Hughes on 11/30/2007. (ss, ) (Entered: 12/05/2007) |
| 12/05/2007 | Ï | Set Deadlines as to 113 MOTION for Leave to Appear Pro Hac Vice. Motion Hearing set for 1/7/2008 10:00 AM in Trenton – Courtroom 6W before Magistrate Judge John J. Hughes. (PLEASE NOTE THAT PURSUANT TO FED. R. CIV. P. 78 AND LOCAL RULE 7.1(B)(4), NO ORAL ARGUMENT WILL BE HELD IN THIS MATTER AND PARTIES SHOULD NOT APPEAR UNLESS SPECIFICALLY DIRECTED TO DO SO BY THE COURT.) (ck) (Entered: 12/05/2007) |
| 12/06/2007 | Ï 116 | ORDER granting 113 Motion for William S. Boggs, Esq. and Brian A. Foster, Esq., and Timothy S. Blackford Leave to Appear Pro Hac Vice for deft.. Signed by Judge John J. Hughes on 12/5/07. (lk) (Entered: 12/06/2007) |
| 12/14/2007 | Ï | Pro Hac Vice fee: for William S. Boggs, Esq., Brian A. Foster, Esq., and Timothy S. Blackford, Esq. $ 450, receipt number 361950 (lk) (Entered: 12/14/2007) |
| 12/17/2007 | Ï | Pro Hac Vice fee: William F. Lee, Esq. amd Mark D. Selwyn, Esq. $ 300, receipt number 349656 (lk) (Entered: 12/17/2007) |
| 12/21/2007 | Ï 117 | Letter from Elizabeth L. Grayer to Judge Hughes regarding initial disclosures. (HERNANDEZ, RICHARD) (Entered: 12/21/2007) |
| 12/21/2007 | Ï 118 | MOTION to Dismiss *Claims Four Through Eight of Plaintiff's Second Amended Complaint* by QUALCOMM INCORPORATED.Responses due by 1/25/2008 (Attachments: #1 Brief in Support of Defendant's Motion to Dismiss Claims Four Through Eight of Plaintiff's Second Amended Complaint#2 Declaration of William J. O'Shaughnessy in Support of Defendant's Motion to Dismiss Claims Four Through Eight of Plaintiff's Second Amended Complaint#3 Exhibit 1#4 Exhibit 2 (part 1 of 2)#5 Exhibit 2 (part 2 of 2)#6 Exhibit 3#7 Exhibit 4#8 Exhibit 5#9 Exhibit 6#10 Appendix A (part 1 of 3)#11 Appendix A (part 2 of 3)#12 Appendix A (part 3 of 3)#13 Text of Proposed Order #14 Certificate of Service)(O'SHAUGHNESSY, WILLIAM) (Entered: 12/21/2007) |
| 12/26/2007 | Ï | Set Deadlines as to 118 MOTION to Dismiss *Claims Four Through Eight of Plaintiff's Second Amended Complaint*. Motion Hearing set for 2/19/2008 10:00 AM in Trenton – Courtroom 5W before Judge Mary L. Cooper. (PLEASE NOTE THAT PURSUANT TO FED. R. CIV. P. 78 AND LOCAL RULE 7.1(B)(4), NO ORAL ARGUMENT WILL BE HELD IN THIS MATTER AND PARTIES SHOULD NOT APPEAR UNLESS SPECIFICALLY DIRECTED TO DO SO BY THE COURT.)(ck, ) (Entered: 12/26/2007) |
| 12/27/2007 | Ï 119 | Notice of Request by Pro Hac Vice William S. Boggs to receive Notices of Electronic Filings. (O'SHAUGHNESSY, WILLIAM) (Entered: 12/27/2007) |
| 12/27/2007 | Ï 120 | Notice of Request by Pro Hac Vice Brian A. Foster to receive Notices of Electronic Filings. (O'SHAUGHNESSY, WILLIAM) (Entered: |

| | | |
|---|---|---|
| | | 12/27/2007) |
| 12/27/2007 | Ï 121 | Notice of Request by Pro Hac Vice Timothy S. Blackford to receive Notices of Electronic Filings. (O'SHAUGHNESSY, WILLIAM) (Entered: 12/27/2007) |
| 01/11/2008 | Ï 122 | MOTION for Leave to Appear Pro Hac Vice *for Kate Saxton and Carrie H. Seares* by BROADCOM CORPORATION. (Attachments: #1 Affidavit of David Stone#2 Affidavit of Kate Saxton#3 Affidavit of Carrie H. Seares#4 Text of Proposed Order #5 Certificate of Service)(STONE, DAVID) (Entered: 01/11/2008) |
| 01/14/2008 | Ï 123 | ORDER granting 122 Motion for Leave of KATE SAXTON ESQ. and CARRIE H. SEARES,ESQ. to Appear Pro Hac Vice on behalf of pltf. Signed by Judge John J. Hughes on 1/14/2008. (ss, ) (Entered: 01/14/2008) |
| 01/18/2008 | Ï | Pro Hac Vice fee: Kate Saxton, Esq. and Carrie H. Seares, Esq. $ 300, receipt number 350110 (lk) (Entered: 01/18/2008) |
| 01/25/2008 | Ï 124 | BRIEF in Opposition re 118 MOTION to Dismiss *Claims Four Through Eight of Plaintiff's Second Amended Complaint* filed by BROADCOM CORPORATION. (Attachments: #1 Declaration of David S. Stone#2 Exhibit A to Declaration of David S. Stone#3 Exhibit B to Declaration of David S. Stone#4 Exhibit C to Declaration of David S. Stone#5 Exhibit D to Declaration of David S. Stone#6 Exhibit E to Declaration of David S. Stone#7 Exhibit F to Declaration of David S. Stone#8 Exhibit G to Declaration of David S. Stone#9 Exhibit H to Declaration of David S. Stone#10 Appendix 1 to Declaration of David S. Stone#11 Certification of Service)(STONE, DAVID) (Entered: 01/25/2008) |
| 01/25/2008 | Ï 125 | MOTION for Leave to Appear Pro Hac Vice by BROADCOM CORPORATION. (Attachments: #1 Affidavit of David S. Stone#2 Affidavit of James C. Burling, Esq.#3 Affidavit of Jonathan Cedarbaum, Esq.#4 Affidavit of Leon Greenfield, Esq.#5 Affidavit of Joseph J. Mueller, Esq.#6 Affidavit of Richard W. O'Neill, Esq.#7 Affidavit of James L. Quarles III, Esq.#8 Text of Proposed Order #9 Certification of Service)(STONE, DAVID) (Entered: 01/25/2008) |
| 01/28/2008 | Ï | Set Deadlines as to 125 MOTION for Leave to Appear Pro Hac Vice. Motion Hearing set for 2/19/2008 before Magistrate Judge John J. Hughes. (PLEASE NOTE THAT PURSUANT TO FED. R. CIV. P. 78 AND LOCAL RULE 7.1(B)(4), NO ORAL ARGUMENT WILL BE HELD IN THIS MATTER AND PARTIES SHOULD NOT APPEAR UNLESS SPECIFICALLY DIRECTED TO DO SO BY THE COURT.) (lt) (Entered: 01/28/2008) |
| 01/28/2008 | Ï 126 | Notice of Request by Pro Hac Vice William Lee to receive Notices of Electronic Filings. (STONE, DAVID) (Entered: 01/28/2008) |
| 01/28/2008 | Ï 127 | Notice of Request by Pro Hac Vice Kate Saxton to receive Notices of Electronic Filings. (STONE, DAVID) (Entered: 01/28/2008) |
| 01/28/2008 | Ï 128 | Notice of Request by Pro Hac Vice Mark Selwyn to receive Notices of Electronic Filings. (STONE, DAVID) (Entered: 01/28/2008) |
| 01/28/2008 | Ï 129 | |

| | | Notice of Request by Pro Hac Vice Carrie H. Seares to receive Notices of Electronic Filings. (STONE, DAVID) (Entered: 01/28/2008) |
|---|---|---|
| 01/28/2008 | Ï 130 | Notice of Request by Pro Hac Vice William Lee to receive Notices of Electronic Filings. (STONE, DAVID) (Entered: 01/28/2008) |
| 01/28/2008 | Ï 131 | ORDER granting 125 Motion for James C. Burling, Johnathan Cedarbaum, Leon Greenfield, Joseph J. Mueller, Richard W. O'Neill, and James L. Quarles III as Pro Hac Vice counsel. Signed by Magistrate Judge John J. Hughes on 1/28/08. (ij, ) (Entered: 01/29/2008) |
| 01/29/2008 | Ï 132 | Notice of Request by Pro Hac Vice Karl C. Huth, Esq. to receive Notices of Electronic Filings. (O'SHAUGHNESSY, WILLIAM) (Entered: 01/29/2008) |
| 01/30/2008 | Ï | Minute Entry for proceedings held before Magistrate Judge John J. Hughes: Discovery Hearing held on 1/30/2008. (dg, ) (Entered: 01/31/2008) |
| 02/15/2008 | Ï 133 | REPLY to Response to Motion re 118 MOTION to Dismiss *Claims Four Through Eight of Plaintiff's Second Amended Complaint* filed by QUALCOMM INCORPORATED. (Attachments: # 1 Declaration Supplemental Declaration of William J. O'Shaughnessy, # 2 Exhibit 1 (filed separately under seal), # 3 Exhibit 2, # 4 Appendix A – Alea N. Am. Ins. Co. v. Salem Masonry Co., No. 03–CV–2977, 2006 WL 3359640 (D.N.J. Nov. 20, 2006), # 5 Appendix A – Guale v. Rolls–Royce Engine Servs.–Oakland, Inc., No. A105370, 2005 WL 984373 (Cal. App. 1 Dist. 2005), # 6 Appendix A – Nokia Corp. v. Qualcomm, Inc., No. Civ. A 06–509–JJF, 2006 WL 2521328 (D. Del. Aug. 29, 2006), # 7 Appendix A – Tierney v. Omnicom Group Inc., No. 06–CV–14302, 2007 WL 2012412 (S.D.N.Y. July 11, 2007), # 8 Appendix A – Walsh v. Truck Ins. Exch. Co., No. A097316, 2003 WL 121997 (Cal. App. 1 Dist. 2003), # 9 Certificate of Service)(O'SHAUGHNESSY, WILLIAM) (Entered: 02/15/2008) |
| 02/15/2008 | Ï 134 | Exhibit to QUALCOMM INCORPORATED Re 133 Reply to Response to Motion,,,. (O'SHAUGHNESSY, WILLIAM) (Entered: 02/15/2008) |
| 02/15/2008 | Ï 135 | MOTION to Seal Document 134 Exhibit to Affidavit/Declaration/Certification by QUALCOMM INCORPORATED. (Attachments: # 1 Brief, # 2 Text of Proposed Order, # 3 Certificate of Service)(O'SHAUGHNESSY, WILLIAM) (Entered: 02/15/2008) |
| 02/15/2008 | Ï 136 | BRIEF *Corrected Version of the Reply Memorandum in Further Support of Qualcomm's Motion to Dismiss Claims Four Through Eight of Plaintiff's Second Amended Complaint (replaces the Reply Brief filed as part of Docket Entry No. 133)* filed by QUALCOMM INCORPORATED. (O'SHAUGHNESSY, WILLIAM) (Entered: 02/15/2008) |
| 02/19/2008 | Ï | Set Deadlines as to 135 MOTION to Seal Document 134 Exhibit to Affidavit/Declaration/Certification. Motion Hearing set for 3/17/2008 before Magistrate Judge John J. Hughes. (PLEASE NOTE THAT PURSUANT TO FED. R. CIV. P. 78 AND LOCAL RULE 7.1 (B)(4), NO ORAL ARGUMENT WILL BE HELD IN THIS MATTER AND PARTIES SHOULD NOT APPEAR UNLESS SPECIFICALLY |

| | | DIRECTED TO DO SO BY THE COURT) (ss, ) (Entered: 02/19/2008) |
|---|---|---|
| 02/19/2008 | Ï 137 | Letter from William J. O'Shaughnessy enclosing Stipulation and Proposed Order memorializing discovery rulings during January 30, 2008 telephone conference. (Attachments: # 1 Text of Proposed Order)(HERNANDEZ, RICHARD) (Entered: 02/19/2008) |
| 02/25/2008 | Ï 138 | ORDER directing parties to procduce certain documents Signed by Magistrate Judge John J. Hughes on 2/25/2008. (ss, ) (Entered: 02/26/2008) |
| 02/29/2008 | Ï 139 | COUNTERCLAIM *and Affirmative Defense of Defendant/Counterclaim–Plaintiff Qualcomm Incorporated* against BROADCOM CORPORATION, filed by QUALCOMM INCORPORATED. (Attachments: # 1 Statement Corporate Disclosure Statement, # 2 Certificate of Service)(O'SHAUGHNESSY, WILLIAM) (Entered: 02/29/2008) |
| 03/17/2008 | Ï 140 | ORDER granting 135 Motion to Seal Document. Signed by Magistrate Judge John J. Hughes on 3/17/08. (lk) (Entered: 03/17/2008) |
| 03/19/2008 | Ï 141 | STIPULATION *Extending Time to Answer, Move, or Otherwise Reply to Defendant's Counterclaims* by BROADCOM CORPORATION. (STONE, DAVID) (Entered: 03/19/2008) |
| 03/19/2008 | Ï 142 | Letter from Peter T. Barbur regarding dispute arising out of Broadcom Corporation's Amended Initial Disclosures pursuant to Fed. R. Civ. P. 26(a)(1). (O'SHAUGHNESSY, WILLIAM) (Entered: 03/19/2008) |
| 03/19/2008 | Ï 143 | MOTION for Leave to Appear Pro Hac Vice by QUALCOMM INCORPORATED. (Attachments: # 1 Certification of William J. O'Shaughnessy in Support of Pro Hac Vice Admission of James G. Szymanski, Richard M. Lorenzo, and M. Alexander Bowie II, # 2 Affidavit of James G. Szymanski, # 3 Affidavit of Richard M. Lorenzo, # 4 Affidavit of M. Alexander Bowie II, # 5 Certificate of Service, # 6 Text of Proposed Order)(O'SHAUGHNESSY, WILLIAM) (Entered: 03/19/2008) |
| 03/20/2008 | Ï | Setting Deadlines as to 143 MOTION for Leave to Appear Pro Hac Vice. Motion Hearing set for 4/21/2008 10:00 AM in Trenton – Courtroom 6W before Magistrate Judge John J. Hughes. (PLEASE NOTE THAT PURSUANT TO FED. R. CIV. P. 78 AND LOCAL RULE 7.1(B)(4), NO ORAL ARGUMENT WILL BE HELD IN THIS MATTER AND PARTIES SHOULD NOT APPEAR UNLESS SPECIFICALLY DIRECTED TO DO SO BY THE COURT.) (mmh) (Entered: 03/20/2008) |
| 03/25/2008 | Ï 144 | Letter from Mark D. Selwyn re 142 Letter. (STONE, DAVID) (Entered: 03/25/2008) |
| 03/26/2008 | Ï 145 | STIPULATION AND ORDER extending time to answer, move, or otherwise reply. Signed by Judge Mary L. Cooper on 3/25/2008. (tp ) (Entered: 03/26/2008) |
| 03/26/2008 | Ï 146 | Letter from Peter T. Barbur re 142 Letter, 144 Letter. (HERNANDEZ, RICHARD) (Entered: 03/26/2008) |

| 03/26/2008 | Ï 147 | ORDER granting 143 Motion for Leave of James G. Szymanski, Esq. to Appear Pro Hac Vice on behalf of dft. Signed by Magistrate Judge John J. Hughes on 3/25/2008. (ss, ) (Entered: 03/27/2008) |
|---|---|---|
| 03/28/2008 | Ï 148 | MOTION for Leave to Appear Pro Hac Vice by QUALCOMM INCORPORATED. (Attachments: # 1 Certification of William J. OShaughnessy in Support of Pro Hac Vice Admission of Karin A. Demasi, Esq., Rodrigo F. Pintos–Lopez, Esq., Matthew P. Anderson, Esq., and David Litterine–Kaufman, Esq., # 2 Affidavit of Karin A. Demasi, Esq., # 3 Affidavit of Rodrigo F. Pintos–Lopez, Esq., # 4 Affidavit of Matthew P. Anderson, Esq, # 5 Affidavit of David Litterine–Kaufman, Esq., # 6 Certificate of Service, # 7 Text of Proposed Order)(O'SHAUGHNESSY, WILLIAM) (Entered: 03/28/2008) |
| 03/31/2008 | Ï | Setting as to 148 MOTION for Leave to Appear Pro Hac Vice. Motion Hearing set for 4/21/2008 10:00 AM in Trenton – Courtroom 6W before Magistrate Judge John J. Hughes. (PLEASE NOTE THAT PURSUANT TO FED. R. CIV. P. 78 AND LOCAL RULE 7.1(B)(4), NO ORAL ARGUMENT WILL BE HELD IN THIS MATTER AND PARTIES SHOULD NOT APPEAR UNLESS SPECIFICALLY DIRECTED TO DO SO BY THE COURT.) (mmh) (Entered: 03/31/2008) |
| 04/04/2008 | Ï 149 | ORDER granting 148 Motion for Leave to Appear Pro Hac Vice. Signed by Magistrate Judge John J. Hughes on 4/1/08. (ij, ) (Entered: 04/04/2008) |
| 04/04/2008 | Ï 150 | Letter from Mark D. Selwyn. (STONE, DAVID) (Entered: 04/04/2008) |
| 04/04/2008 | Ï 151 | Letter from Defendant Qualcomm Inc. regarding Qualcomm's position. (Attachments: # 1 Exhibit Exhibits A–I to Letter)(O'SHAUGHNESSY, WILLIAM) (Entered: 04/04/2008) |
| 04/08/2008 | Ï 152 | MOTION for Leave to Appear Pro Hac Vice by QUALCOMM INCORPORATED. (Attachments: # 1 Certification William J. OShaughnessy in Support of Pro Hac Vice Admission of Thomas E. Kuhnle, Esq., # 2 Affidavit of Thomas E. Kuhnle, Esq., # 3 Certificate of Service, # 4 Text of Proposed Order)(O'SHAUGHNESSY, WILLIAM) (Entered: 04/08/2008) |
| 04/09/2008 | Ï | Set/Reset Deadlines as to 152 MOTION for Leave to Appear Pro Hac Vice. Motion Hearing set for 5/5/2008 10:00 AM in Trenton – Courtroom 6W before Magistrate Judge John J. Hughes. (PLEASE NOTE THAT PURSUANT TO FED. R. CIV. P. 78 AND LOCAL RULE 7.1(B)(4), NO ORAL ARGUMENT WILL BE HELD IN THIS MATTER AND PARTIES SHOULD NOT APPEAR UNLESS SPECIFICALLY DIRECTED TO DO SO BY THE COURT.) (mmh) (Entered: 04/09/2008) |
| 04/09/2008 | Ï 153 | ORDER granting 152 Motion for Leave of Thomas E. Kuhnle, Esq. to Appear Pro Hac Vice on behalf of dft. Signed by Magistrate Judge John J. Hughes on 4/9/2008. (ss, ) (Entered: 04/10/2008) |
| 04/11/2008 | Ï 154 | Letter from Peter T. Barbur re 150 Letter. (Attachments: # 1 Exhibit Exhibits A – E)(HERNANDEZ, RICHARD) (Entered: 04/11/2008) |
| 04/11/2008 | Ï 155 | |

| | | |
|---|---|---|
| | | Letter from Mark D. Selwyn to Judge Hughes. (STONE, DAVID) (Entered: 04/11/2008) |
| 04/14/2008 | Ï | CLERKS QUALITY CONTROL MESSAGE – The Letter from Mark D. Selwyn to Judge Hughes 155 submitted by David Stone on 4/11/2008 contains an improper signature. Only the filing user is permitted to sign electronically filed documents with an s/. PLEASE RESUBMIT THE DOCUMENT WITH A PROPER ELECTRONIC SIGNATURE. This submission will remain on the docket unless otherwise ordered by the court. (mmh) (Entered: 04/14/2008) |
| 04/14/2008 | Ï | Pro Hac Vice fee for James G. Szymanski, Esq., M. Alexander Bowie, Esq., and Richard M. Lorenzo, Esq.: $ 450, receipt number 300 364650 (mmh) (Entered: 04/14/2008) |
| 04/14/2008 | Ï | Pro Hac Vice fee for Karin A. DeMasi, Esq., Rodrigo F. Pintos–Lopez, Esq., Matthew P. Anderson, Esq., and David Litterine–Kaufman, Esq.: $ 600, receipt number 300 364648 (mmh) (Entered: 04/14/2008) |
| 04/14/2008 | Ï 156 | Letter from Mark D. Selwyn to Judge Hughes re 155 Letter. (STONE, DAVID) (Entered: 04/14/2008) |
| 04/16/2008 | Ï 157 | Notice of Request by Pro Hac Vice Karin A. DeMasi, Esq. to receive Notices of Electronic Filings. (O'SHAUGHNESSY, WILLIAM) (Entered: 04/16/2008) |
| 04/16/2008 | Ï 158 | Notice of Request by Pro Hac Vice Rodrigo F. Pintos–Lopez, Esq. to receive Notices of Electronic Filings. (O'SHAUGHNESSY, WILLIAM) (Entered: 04/16/2008) |
| 04/16/2008 | Ï 159 | Notice of Request by Pro Hac Vice Matthew P. Anderson, Esq. to receive Notices of Electronic Filings. (O'SHAUGHNESSY, WILLIAM) (Entered: 04/16/2008) |
| 04/16/2008 | Ï 160 | Notice of Request by Pro Hac Vice David Litterine–Kaufman, Esq. to receive Notices of Electronic Filings. (O'SHAUGHNESSY, WILLIAM) (Entered: 04/16/2008) |
| 04/16/2008 | Ï 161 | Notice of Request by Pro Hac Vice James G. Szymanski, Esq. to receive Notices of Electronic Filings. (O'SHAUGHNESSY, WILLIAM) (Entered: 04/16/2008) |
| 04/16/2008 | Ï 162 | Notice of Request by Pro Hac Vice M. Alexander Bowie II, Esq. to receive Notices of Electronic Filings. (O'SHAUGHNESSY, WILLIAM) (Entered: 04/16/2008) |
| 04/16/2008 | Ï 163 | Notice of Request by Pro Hac Vice Richard M. Lorenzo, Esq. to receive Notices of Electronic Filings. (O'SHAUGHNESSY, WILLIAM) (Entered: 04/16/2008) |
| 04/16/2008 | Ï 164 | Letter from Peter T. Barbur re 156 Letter, 155 Letter. (O'SHAUGHNESSY, WILLIAM) (Entered: 04/16/2008) |
| 04/18/2008 | Ï | Pro Hac Vice fee for Thomas E. Kuhnle, Esq.: $150, receipt number 300 364769 (mmh) (Entered: 04/18/2008) |
| 04/18/2008 | Ï 165 | Notice of Request by Pro Hac Vice Thomas E. Kuhnle, Esq. to receive Notices of Electronic Filings. (O'SHAUGHNESSY, WILLIAM) |

| | | |
|---|---|---|
| | | (Entered: 04/18/2008) |
| 04/18/2008 | Ï 166 | Letter from Leon B. Greenfield to Judge Hughes. (STONE, DAVID) (Entered: 04/18/2008) |
| 04/21/2008 | Ï 167 | MOTION to Strike 139 Counterclaim, *and Affirmative Defense &Related Allegations* by BROADCOM CORPORATION. Responses due by 5/5/2008 (Attachments: # 1 Brief in Support of Motion to Strike Affirmative Defense &Related Allegations and to Dismiss Counterclaims, # 2 Text of Proposed Order, # 3 Certificate of Service)(STONE, DAVID) (Entered: 04/21/2008) |
| 04/22/2008 | Ï | Setting Deadlines as to 167 MOTION to Strike 139 Counterclaim, *and Affirmative Defense &Related Allegations* MOTION to Strike 139 Counterclaim, *and Affirmative Defense &Related Allegations*. Motion Hearing set for 5/19/2008 10:00 AM in Trenton – Courtroom 6W before Magistrate Judge John J. Hughes. (PLEASE NOTE THAT PURSUANT TO FED. R. CIV. P. 78 AND LOCAL RULE 7.1(B)(4), NO ORAL ARGUMENT WILL BE HELD IN THIS MATTER AND PARTIES SHOULD NOT APPEAR UNLESS SPECIFICALLY DIRECTED TO DO SO BY THE COURT.) (mmh) (Entered: 04/22/2008) |
| 04/25/2008 | Ï | Minute Entry for proceedings held before Magistrate Judge John J. Hughes: Discovery Hearing held on 4/25/2008. (Court Reporter FTR / Glynn.) (dg, ) (Entered: 04/30/2008) |
| 04/28/2008 | Ï 168 | ORDER moving in person status conference to August 14, 2008 at 11:00 a.m. Signed by Magistrate Judge John J. Hughes on 4/25/08. (ij, ) (Entered: 04/29/2008) |
| 05/08/2008 | Ï | Pro Hac Vice fee for James C. Burling, Esq., Joseph J. Mueller, Esq., Richard W. O'Neill, Esq., Jonathan Cedarbaum, Esq., Leon Greenfield, Esq., and James L. Quarles III, Esq.: $ 900, receipt number 300 365253 (mmh) (Entered: 05/08/2008) |
| 05/08/2008 | Ï 169 | Notice of Request by Pro Hac Vice James C. Burling to receive Notices of Electronic Filings. (STONE, DAVID) (Entered: 05/08/2008) |
| 05/08/2008 | Ï 170 | Notice of Request by Pro Hac Vice Leon Greenfield to receive Notices of Electronic Filings. (STONE, DAVID) (Entered: 05/08/2008) |
| 05/08/2008 | Ï 171 | Notice of Request by Pro Hac Vice James L. Quarles, III to receive Notices of Electronic Filings. (STONE, DAVID) (Entered: 05/08/2008) |
| 05/08/2008 | Ï 172 | Notice of Request by Pro Hac Vice Jonathan Cedarbaum to receive Notices of Electronic Filings. (STONE, DAVID) (Entered: 05/08/2008) |
| 05/08/2008 | Ï 173 | Notice of Request by Pro Hac Vice Joseph J. Mueller to receive Notices of Electronic Filings. (STONE, DAVID) (Entered: 05/08/2008) |
| 05/08/2008 | Ï 174 | Notice of Request by Pro Hac Vice Richard W. O'Neill to receive Notices of Electronic Filings. (STONE, DAVID) (Entered: 05/08/2008) |
| 05/16/2008 | Ï 175 | MOTION to Transfer Case to Southern District of California by BROADCOM CORPORATION. (Attachments: # 1 Brief Memorandum of Points and Authorities in Support of Plaintiff's Motion to Transfer, # 2 Exhibit A to the Brief, # 3 Exhibit B to the Brief, # 4 Exhibit C to the Brief, # 5 Exhibit D to the Brief, # 6 Text of Proposed Order)(STONE, |

| | | DAVID) (Entered: 05/16/2008) |
|---|---|---|
| 05/19/2008 | Ï | Setting Deadlines as to 175 MOTION to Transfer Case to Southern District of California. Motion Hearing set for 6/16/2008 10:00 AM in Trenton – Courtroom 5W before Judge Mary L. Cooper. (PLEASE NOTE THAT PURSUANT TO FED. R. CIV. P. 78 AND LOCAL RULE 7.1(B)(4), NO ORAL ARGUMENT WILL BE HELD IN THIS MATTER AND PARTIES SHOULD NOT APPEAR UNLESS SPECIFICALLY DIRECTED TO DO SO BY THE COURT.) (mmh) (Entered: 05/19/2008) |
| 05/21/2008 | Ï 176 | BRIEF in Opposition re 167 MOTION to Strike 139 Counterclaim, *and Affirmative Defense &Related Allegations* MOTION to Strike 139 Counterclaim, *and Affirmative Defense &Related Allegations* filed by QUALCOMM INCORPORATED. (Attachments: # 1 Certificate of Service)(O'SHAUGHNESSY, WILLIAM) (Entered: 05/21/2008) |
| 05/21/2008 | Ï 177 | BRIEF in Opposition re 167 MOTION to Strike 139 Counterclaim, *and Affirmative Defense &Related Allegations* MOTION to Strike 139 Counterclaim, *and Affirmative Defense &Related Allegations (CORRECTED VERSION)* filed by QUALCOMM INCORPORATED. (Attachments: # 1 Certificate of Service)(O'SHAUGHNESSY, WILLIAM) (Entered: 05/21/2008) |
| 05/23/2008 | Ï 178 | Letter from William J. O'Shaughnessy. (Attachments: # 1 Text of Proposed Order)(O'SHAUGHNESSY, WILLIAM) (Entered: 05/23/2008) |
| 05/28/2008 | Ï 179 | REPLY to Response to Motion re 167 MOTION to Strike 139 Counterclaim, *and Affirmative Defense &Related Allegations* MOTION to Strike 139 Counterclaim, *and Affirmative Defense &Related Allegations and to Dismiss Counterclaims* filed by BROADCOM CORPORATION. (STONE, DAVID) (Entered: 05/28/2008) |
| 05/28/2008 | Ï 180 | ORDER granting in part and denying in part certain discovery disputes. Signed by Magistrate Judge John J. Hughes on 5/27/08. (ij, ) (Entered: 05/29/2008) |
| 06/02/2008 | Ï 181 | RESPONSE in Opposition re 175 MOTION to Transfer Case to Southern District of California *Memorandum in Opposition* filed by QUALCOMM INCORPORATED. (Attachments: # 1 Declaration of Duane L. Loft, # 2 Exhibit 1 (Part 1 of 2), # 3 Exhibit 1 (Part 2 of 2), # 4 Exhibit 2 (Part 1 of 2), # 5 Exhibit 2 (Part 2 of 2), # 6 Exhibit 3 (Part 1 of 2), # 7 Exhibit 3 (Part 2 of 2), # 8 Exhibit 4, # 9 Exhibit 5, # 10 Exhibit 6, # 11 Exhibit 7, # 12 Exhibit 8, # 13 Exhibit 9, # 14 Exhibit 10 (Part 1 of 2), # 15 Exhibit 10 (Part 2 of 2), # 16 Exhibit 11, # 17 Exhibit 12, # 18 Exhibit 13, # 19 Appendix Of Unreported Cases (Part 1 of 2), # 20 Appendix Of Unreported Cases (Part 2 of 2))(FELTOON, ROBERT) (Entered: 06/02/2008) |
| 06/05/2008 | Ï 182 | CERTIFICATE OF SERVICE by BROADCOM CORPORATION (tp ) (Entered: 06/05/2008) |
| 06/09/2008 | Ï 183 | REPLY to Response to Motion re 175 MOTION to Transfer Case to Southern District of California filed by BROADCOM CORPORATION. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Errata 3)(STONE, DAVID) (Entered: 06/09/2008) |

| 06/26/2008 | Ϊ 184 | TRANSCRIPT of DISCOVERY HEARING held on April 25, 2008 before Judge John J. Hughes. Court Reporter: Denis Glynn. PLEASE NOTE: The complete transcript of these proceedings is maintained in paper format on file in the Clerks Office. To request copies of this transcript, contact the Official Court Reporter or Transcription Service who prepared the transcript. (mmh) (Entered: 06/26/2008) |
|---|---|---|
| 07/09/2008 | Ϊ 185 | MOTION for Leave to Appear Pro Hac Vice *for Stephen A. Jonas* by BROADCOM CORPORATION. (Attachments: #1 Certification of David S. Stone, #2 Affidavit of Stephen A. Jonas, #3 Certificate of Service, #4 Text of Proposed Order)(STONE, DAVID) (Entered: 07/09/2008) |
| 07/10/2008 | Ϊ | CLERKS QUALITY CONTROL MESSAGE – The MOTION for Leave to Appear Pro Hac Vice submitted by DAVID STONE on 7/9/2008 did not contain a proper electronic signature (s/). PLEASE RESUBMIT THE MAIN DOCUMENT ONLY WITH THE PROPER ELECTRONIC SIGNATURE (s/ Attorneys Name.) This submission will remain on the docket unless otherwise ordered by the court. (mmh) (Entered: 07/10/2008) |
| 07/10/2008 | Ϊ | Setting Deadlines as to 185 MOTION for Leave to Appear Pro Hac Vice *for Stephen A. Jonas*. Motion Hearing set for 8/4/2008 10:00 AM in Trenton – Courtroom 6W before Magistrate Judge John J. Hughes. (PLEASE NOTE THAT PURSUANT TO FED. R. CIV. P. 78 AND LOCAL RULE 7.1(B)(4), NO ORAL ARGUMENT WILL BE HELD IN THIS MATTER AND PARTIES SHOULD NOT APPEAR UNLESS SPECIFICALLY DIRECTED TO DO SO BY THE COURT.) (mmh) (Entered: 07/10/2008) |
| 07/11/2008 | Ϊ 186 | ORDER granting 185 Motion for Stephen A. Jonas, Esq.Leave to Appear Pro Hac Vice for pltf.. Signed by Magistrate Judge John J. Hughes on 7/10/08. (lk) (Entered: 07/15/2008) |
| 07/29/2008 | Ϊ | Pro Hac Vice fee received for Stephen Jonas, Esq.: $150, receipt number 200 352931 (mmh) (Entered: 07/29/2008) |
| 08/12/2008 | Ϊ 187 | MEMORANDUM OPINION Signed by Judge Mary L. Cooper on 8/12/2008. (ss, ) (Entered: 08/12/2008) |
| 08/12/2008 | Ϊ 188 | ORDER denying 72 Motion to Quash; denying 83 Motion to Seal; denying 118 Motion to Dismiss; denying 167 Motion to Strike ; granting 175 Motion to Transfer Case to USDC for the Southern District of California Signed by Judge Mary L. Cooper on 8/12/2008. (ss, ) (Additional attachment(s) added on 8/21/2008: #1 Clerk's letter) (ss, ). (Entered: 08/12/2008) |
| 08/26/2008 | Ϊ 189 | NON–PARTY NOKIA CORPORATION'S RESPONSES AND OBJECTIONS TO SUBPOENA (tp ) (Entered: 08/28/2008) |
| 08/29/2008 | Ϊ 190 | NOTICE by BROADCOM CORPORATION *of Subpoena to LG Electronics MobileComm U.S.A.* (STONE, DAVID) (Entered: 08/29/2008) |
| 08/29/2008 | Ϊ 191 | NOTICE by BROADCOM CORPORATION *of Subpoena to NTT DoCoMo U.S.A., Inc.* (STONE, DAVID) (Entered: 08/29/2008) |

| 08/29/2008 | Ï 192 | NOTICE by BROADCOM CORPORATION *of Subpoena to Panasonic Corporation of North America* (STONE, DAVID) (Entered: 08/29/2008) |
| 08/29/2008 | Ï 193 | NOTICE by BROADCOM CORPORATION *of Subpoena to Samsung Electronics America, Inc.* (STONE, DAVID) (Entered: 08/29/2008) |